**HAO TIAN ZHOU, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 10–72970.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Oct. 10, 2013.

Filed Nov. 13, 2013.

Jisheng Li, Law Office of Jisheng Li, Honolulu, HI, for Petitioner.

Oil, Christina J. Martin, Esquire, Trial, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

---

* This disposition is not appropriate for publication and is not precedent except as provided

Before: KOZINSKI, Chief Judge, FISHER and WATFORD, Circuit Judges.

**MEMORANDUM***

1. Three of the alleged discrepancies the IJ pointed to weren't discrepancies at all. The IJ found that Zhou's failure to testify about the ambushed meeting in the woods and his abuse by police in the lead-up to his arrest showed that he wasn't credible. But these two events were detailed in his written application, and he wasn't asked about them on the stand. Omissions of details from oral testimony that a petitioner discussed in his written application can't serve as the basis for an adverse credibility determination. *See Osorio v. INS,* 99 F.3d 928, 931 (9th Cir. 1996).

It is also "well settled that an applicant's testimony is not per se lacking in credibility simply because it includes details that are not set forth in the asylum application." *Lopez–Reyes v. INS,* 79 F.3d 908, 911 (9th Cir.1996) (citation omitted). The IJ therefore erred in concluding that Zhou's testimony about the harassment he faced after his arrest wasn't credible simply because it contained details not included in his written application.

2. The other inconsistencies the IJ identified don't go to the heart of Zhou's claims for relief. Because the pre-Real ID Act standard applies in this case, such minor inconsistencies can't form the basis of an adverse credibility determination. *See Smolniakova v. Gonzales,* 422 F.3d 1037, 1044 (9th Cir.2005); *Kaur v. Gonzales,* 418 F.3d 1061, 1064 n. 1 (9th Cir. 2005). The ambiguity regarding whether Zhou was "poked" with sticks or with a knife doesn't go to the heart of his claim—that he was tied up, abused and wounded.

by 9th Cir. R. 36–3.

Similarly, while he gave arguably inconsistent descriptions of his wife's religious affiliation, Zhou's claim for asylum was based on *his* persecution, not his family's. His statements about his wife's religion don't enhance his application or go to the heart of his claim. *See Don v. Gonzales,* 476 F.3d 738, 742 (9th Cir.2007). Furthermore, when asked about this inconsistency on cross-examination, he explained that he thought the application just concerned himself. The IJ's failure to address this reasonable explanation was error. *See Singh v. Gonzales,* 439 F.3d 1100, 1106 (9th Cir.2006); *Campos–Sanchez v. INS,* 164 F.3d 448, 450 (9th Cir.1999).

\* \* \*

We **GRANT** Zhou's petition for review of the BIA's dismissal of his claims for asylum, withholding of removal and protection under the Convention Against Torture, and we **REMAND** for further proceedings to determine whether, accepting his testimony as credible, he is eligible for relief.

\* This disposition is not appropriate for publication and is not precedent except as provided